# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

ROSA RAMIREZ, on behalf of herself and all other) )
persons similarly situated, known and unknown, )
          )
          Plaintiff, )
          )      Case No. 13 C 6501
     v. )
          )      Judge Lee
STAFFING NETWORK HOLDINGS, LLC d/b/a )
STAFFING NETWORK and PHILIPS )      Magistrate Judge Valdez
ELECTRONICS NORTH AMERICA )
CORPORATION, and PONTOON SOLUTIONS, )
INC. )

**PLAINTIFF'S PETITION FOR**
**REASONABLE ATTORNEYS' FEES AND COSTS**

Plaintiff, through her attorneys, respectfully request this Court grant her petition for reasonable attorneys' fees and costs expended litigating and obtaining a settlement on a class-wide basis for putative Class Members in the above referenced matter. In support of this petition, Plaintiff states as follows:

1.       In this class action lawsuit filed in the U.S. District Court for the Northern District of Illinois on September 11, 2013, *Rosa Ramirez v. Staffing Network Holding LLC, Philips Electronics North America Corporation, and Pontoon Solutions Inc.,* Case No. 13 C 6501, the Named Plaintiff alleged that Defendants Staffing Network Holdings LLC ( "Staffing Network"), Philips Electronics North America Corporation ( "Philips"), and Pontoon Solutions Inc., ("Pontoon") (collectively "Defendants") failed to pay her for all time worked by requiring Plaintiff and Class Members to perform pre and post shift work in the form of compensable travel time and "engaged to wait" time without compensation, resulting in the violations of the FLSA, IMWL, IWPCA and IDTLSA. Plaintiff also alleged violations by Defendants of the notice requirements of the IDTLSA.

2.      The above referenced parties reached a settlement on a classwide basis ("the Settlement") that was preliminarily approved by this Court on March 10, 2015. (D.E. 132). This matter is set for a hearing on final approval on July 24, 2015 at 11:00 AM. The settlement preliminarily approved by the Court allowed for an award of attorney fees and costs in an amount of up to 33% of the settlement amount, or $83,333.33 (D.E. 132).

3.      The Parties negotiated a Class Settlement Fund which would allow Settlement Class Members to obtain a pro rata share of their maximum settlement payment which was calculated based on Plaintiffs' theory of the case.

4.      Class Counsel has obtained an excellent result for the Class in this matter.  The two hundred and eighty one (281) members of the class who filed claims to date (9.59%) will receive a settlement payment for the full value of the estimated damages that Plaintiff's Counsel had calculated for each Class Member during the settlement negotiations, plus approximately 17% in liquidated damages. Only a small number of Class Members (7) timely excluded themselves from the Settlement. Furthermore, not one Settlement Class Member objected to the Settlement. The average award in this matter will be  $433.03, with the maximum award being $5,372.03, and the minimum award, for a Settlement Class Member who worked less than an eight hour shift for Defendants during the class period being  $1.82.   This is an excellent result for participating Class Members.

5.      Class Counsel's lodestar fee amount litigating this matter today, after multiple time entries were deleted for purposes of preparing this fee petition, is approximately $87,841.00, plus $7,650.54 in costs.  A computer printout detailing the work performed and time expended by me, and other Workers' Law Office, PC staff on this matter is attached hereto as Attachment 1.

6.      Plaintiffs' Counsel believes that expenses in the amount of $7,650.54 and

attorneys' fees in the amount of $87,841.00, as specified below and on Attachment 1, attached hereto, are reasonable.

7.      Since the inception of this case, Christopher J. Williams has spent over 44 hours at $450/hr or $19,800.00 in this matter, see Declaration of Christopher J Williams, (hereinafter Williams Decl ¶__), attached hereto as Attachment 2. Alvar Ayala has spent over 166 hours at $325/hr or approximately $53,950.00 in this matter, see Declaration of Alvar Ayala, (hereinafter Ayala Decl ¶__), attached hereto as Attachment 3. Paralegals spent over 22 hours at $135/hr. or approximately $2,970.00 ;

8.      The amount sought in fees and costs in this matter, $75,000.00, is the equivalent of 30% of the settlement amount in the above referenced matter, which is less than the 33.33% contingency fee agreement with Plaintiff and significantly less that Class' Counsel lodestar amount of $95,491.00, inclusive of costs.

9.      Given the excellent result obtain by Class Counsel for participating Class Members and given Class Counsel's actual lodestar, Class Counsel believes that an award o $75,000.00 in attorneys' fees and costs as part of this settlement (or 30% of the settlement amount) is reasonable.

Dated: July 22, 2015

                                        Respectfully submitted,

                                        s/Christopher J. Williams
                                        Christopher J. Williams
                                        Workers Law Office, PC
                                        53 W Jackson. Blvd, Suite 701
                                        Chicago, IL 60604
                                        (312) 795-9121

                                        Plaintiff's Attorneys

# ATTACHMENT 1

**Total Attorneys' Fees**

| Case Name | Staff Person | Activity Code | Activity | Description | Date | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ramirez v. SN | Williams, Christopher-Atty | 1 | Client Meeting | Mtg w/ Clients | 4/16/2013 | 3.00 | $450.00 | $1,350.00 |
| Ramirez v. SN | Williams, Christopher-Atty | 11 | Draft Pleadings | Draft Complaint | 8/29/2013 | 3.00 | $450.00 | $1,350.00 |
| Ramirez v. SN, Norelco | Perez, Alma-P/L | 22 | Research | Research the legal/corp name of Norelco | 9/4/2013 | 0.50 | $135.00 | $67.50 |
| Ramirez v. SN, Norelco | Perez, Alma-P/L | 26 | Other-(Specify) | preparing Ex A to complaint, civil cover sheet & atty apperances | 9/11/2013 | 0.25 | $135.00 | $33.75 |
| Ramirez v. SN, Norelco | Perez, Alma-P/L | 26 | Other-(Specify) | Filing Complaint, Civil Cover sheet & Atty Appearances for CJW & AA | 9/11/2013 | 0.25 | $135.00 | $33.75 |
| Ramirez v. SN, Norelco | Perez, Alma-P/L | 6 | Corr w/ OC | preparing wos packet for SN c/o Mat Gagnon. Sent to him via email & mail | 9/13/2013 | 0.50 | $135.00 | $67.50 |
| Ramirez, Rosa v. SN, Norelco | Perez, Alma-P/L | 26 | Other-(Specify) | filing executed WOS for staffing network & docketing answer deadline | 9/18/2013 | 0.25 | $135.00 | $33.75 |
| Ramirez, Rosa v. SN, Norelco | Perez, Alma-P/L | 26 | Other-(Specify) | preparing wos packet to be sent to philips electronics north america corp | 9/18/2013 | 0.50 | $135.00 | $67.50 |
| Ramirez v. SN, Norelco | Perez, Alma-P/L | 27 | Docketing | atty appearances for staffing network | 9/23/2013 | 0.25 | $135.00 | $33.75 |
| Ramirez v. SN, Norelco | Perez, Alma-P/L | 27 | Docketing | wos due deadline for norelco | 9/24/2013 | 0.10 | $135.00 | $13.50 |
| Ramirez v. Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | file class cert and NOM for class cert | 10/10/2013 | 0.30 | $135.00 | $40.50 |
| Ramirez v. Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | | 10/10/2013 | 0.05 | $135.00 | $6.75 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | | 10/18/2013 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | email gagnon and philips | 10/29/2013 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | | 10/29/2013 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | File executed WOS and Docket deadline on Abacus | 10/29/2013 | 0.30 | $135.00 | $40.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 11 | Draft Pleadings | Proposed stipulation not to issue offer of judgment | 10/30/2013 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | | 10/30/2013 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 21 | File Review | review SN Answer to Complaint | 11/13/2013 | 0.50 | $325.00 | $162.50 |
| Ramirez v SN, Norelco | Ayala, Alvar-Atty | 11 | Draft Pleadings | Draft Joint Initial Status Report | 12/4/2013 | 2.15 | $325.00 | $698.75 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 5 | OC Call | conf call regarding initial status report | 12/5/2013 | 0.50 | $325.00 | $162.50 |
| Ramirez v. Staffing | Velasquez, Jazmin-P/L | 27 | Docketing | | 12/9/2013 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 8 | MTN Hearing | Philips motion to dismiss | 12/11/2013 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | Draft discovery to Defendant Staffing Network | 12/27/2013 | 2.50 | $325.00 | $812.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | Draft discovery to Defendant Staffing Network | 12/28/2013 | 1.50 | $325.00 | $487.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | review Philips motion to dismiss | 1/3/2014 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Deliver discovery documents to Seyfath Shaw | 1/3/2014 | 0.30 | $135.00 | $40.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | research philips motion to dismiss | 1/4/2014 | 1.00 | $325.00 | $325.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 11 | Draft Pleadings | respond philips motion to dismiss | 1/6/2014 | 2.50 | $450.00 | $1,125.00 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Take Courtesy Copy to Judge Lee | 1/9/2014 | 0.25 | $135.00 | $33.75 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Scan Staffing Network's 1st requests for production of documents and 1st set of interrogs into server | 1/9/2014 | 0.20 | $135.00 | $27.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 12 | Draft non-Pleadings | Draft discovery to Philips | 1/12/2014 | 2.50 | $450.00 | $1,125.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 12 | Draft non-Pleadings | Draft discovery to Philips | 1/13/2014 | 2.00 | $450.00 | $900.00 |
| Ramirez v. SN, Norelco | Gaskin, Jenee-Atty | 13 | Review/Revise | Reviewed Discovery requests | 1/14/2014 | 0.75 | $225.00 | $168.75 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Prepare COS for Initial Disclosures | 1/14/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 6 | Corr w/ OC | Deliver initial Disclosures to Norelco and Staffing Network Attorneys | 1/14/2014 | 0.45 | $135.00 | $60.75 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Convert Staffing Network's 1st requests and 1st set of interrogs into word docs | 1/14/2014 | 0.15 | $135.00 | $20.25 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Create COS for 1st set of interrogs and 1st requests | 1/15/2014 | 0.15 | $135.00 | $20.25 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 6 | Corr w/ OC | Deliver Discovery docs to Norelco Attorneys | 1/15/2014 | 0.35 | $135.00 | $47.25 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 7 | Court Status | status hearing | 2/11/2014 | 0.50 | $450.00 | $225.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | Draft Answers to SN discovery | 2/14/2014 | 3.00 | $325.00 | $975.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 1 | Client Meeting | meet client re discovery answers | 2/16/2014 | 4.00 | $325.00 | $1,300.00 |

| Case | Person | # | Type | Description | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 23 | Staff Review | discuss answers to discovery | 2/20/2014 | 0.75 | $450.00 | $337.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 21 | File Review | review SN answers to p discovery | 2/24/2014 | 1.00 | $325.00 | $325.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | 37.2 correspondence to SN | 2/24/2014 | 1.00 | $325.00 | $325.00 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Remove doc #28 and bait stamp docs again with bait numbers P00001 to P00049 | 2/24/2014 | 0.20 | $135.00 | $27.00 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | | 2/28/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | meet client re discovery answers_Philips | 3/4/2014 | 4.00 | $325.00 | $1,300.00 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Created a COS to deliver answers to Staffing Network | 3/5/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | draft answers to philips discovery | 3/8/2014 | 3.00 | $325.00 | $975.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 5 | OC Call | conf. call donado | 3/10/2014 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | 37.2 correspondence to SN | 1/0/1900 | 1.50 | $325.00 | $487.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 21 | File Review | review philips answers to discovery | 3/12/2014 | 1.00 | $325.00 | $325.00 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Drafted NOM for JNT MTN to ext discovery | 3/13/2014 | 0.15 | $135.00 | $20.25 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Filed NOM and MTN to ext discovery | 3/13/2014 | 0.20 | $135.00 | $27.00 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | | 3/13/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 12 | Draft non-Pleadings | Mtn to extend class discovery | 3/13/2014 | 1.50 | $450.00 | $675.00 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Prepared cover letter to deliver courtesy copy to Judge Lee of P's MTN to ext discovery | 3/14/2014 | 0.15 | $135.00 | $20.25 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | Document #34 | 3/19/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 3 | Client Correspondence | email to counsel philips, SN | 3/20/2014 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 2 | Client Call | conf call, philips counsel | 3/20/2014 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | subpoena Pontoon | 3/21/2014 | 1.00 | $325.00 | $325.00 |
| Ramirez v. Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | | 3/21/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | | 3/21/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | File MTN and NOM to extend to class discovery | 3/21/2014 | 0.30 | $135.00 | $40.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Re-file Corrected NOM for MTN to extend class discovery | 3/21/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | 37.2 correspondence to SN | 3/24/2014 | 0.75 | $325.00 | $243.75 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 5 | OC Call | 37.2 conf call Philips | 3/24/2014 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | 37.2 correspondence to Philips | 3/25/2014 | 1.50 | $325.00 | $487.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 21 | File Review | review sn supplemntal response | 3/26/2014 | 1.00 | $325.00 | $325.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | review philips 37.2 correspondence | 3/26/2014 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | email to counsel philips, SN | 3/26/2014 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 12 | Draft non-Pleadings | Mtn to leave to amend complaint and first amended complaint | 3/26/2014 | 2.00 | $450.00 | $900.00 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Drafted NOM to file P's MTN to file FAC and ext Class Discovery | 3/27/2014 | 0.20 | $135.00 | $27.00 |
| Ramirez v. SN, Norelco | williams, Christopher-Atty | 13 | Review/Revise | mtn for leave to amend complaint and first amended complaint | 3/27/2014 | 0.75 | $450.00 | $337.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 22 | Research | Research on discovery during pending motion to dismiss | 3/28/2014 | 1.30 | $325.00 | $422.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 13 | Review/Revise | Review/proofread Motion to compel | 3/31/2014 | 0.45 | $325.00 | $146.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 13 | Review/Revise | Review of Def Norelco's answer to discovery & inputting citations its answers in motion to compel | 3/31/2014 | 1.00 | $325.00 | $325.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 22 | Research | Research on ESI guidelines & principles | 3/31/2014 | 1.00 | $325.00 | $325.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | review philips 37.2 correspondence | 3/31/2014 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Download discovery cd into server from Staffing Network | 3/31/2014 | 0.20 | $135.00 | $27.00 |
| Ramirez v. SN, Norelco | Perez, Alma-P/L | 24 | Admin Work | Issued Summons to Pontoon Solutions, Inc | 4/1/2014 | 0.50 | $135.00 | $67.50 |
| Ramirez v. SN, Norelco | Perez, Alma-P/L | 24 | Admin Work | Preparing documents to serve Pontoon Solutions, Inc | 4/1/2014 | 0.50 | $135.00 | $67.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | File 1st amended complaint | 4/1/2014 | 0.15 | $135.00 | $20.25 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 8 | MTN Hearing | mtn on leave to amend and extend discovery | 4/1/2014 | 0.75 | $450.00 | $337.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | 37.2 correspondnce philips | 4/2/2014 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | review philips 37.2 correspondence to P | 4/2/2014 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | 37.2 correspondnce philips | 4/2/2014 | 0.75 | $325.00 | $243.75 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | confidentiality agreement | 4/2/2014 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Served summons on Pontoon at 208 S. LaSalle | 4/2/2014 | 0.20 | $135.00 | $27.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 13 | Review/Revise | Mtn to Compel philips | 4/2/2014 | 2.00 | $450.00 | $900.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | review philips 37.2 correspondence to P | 4/3/2014 | 0.25 | $325.00 | $81.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | 37.2 correspondence to SN | 4/3/2014 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | File executed WOS for Pontoon | 4/3/2014 | 0.15 | $135.00 | $20.25 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | | 4/3/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 21 | File Review | review SN supplemental 26(a)(1) disclosures | 4/4/2014 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Deliver Courtesy Copy to Judge Lee of Ps MTN to Compel Norelco | 4/4/2014 | 0.20 | $135.00 | $27.00 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Prepare cover letter to deliver courtesy copy to Judge Lee of Ps MTN to compel | 4/4/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 21 | File Review | review SN supplemental production | 4/7/2014 | 1.50 | $325.00 | $487.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | | 4/7/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | 37.2 correspondence to SN | 4/8/2014 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 5 | OC Call | 37.2 conf call SN | 4/9/2014 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | 37.2 correspondence SN | 4/9/2014 | 0.75 | $325.00 | $243.75 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Deliver courtesy copy of P's MTN to compel Norelco to Judge Valdez | 4/11/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Draft cover letter to deliver courtesy copy to Judge Valdez | 4/11/2014 | 0.15 | $135.00 | $20.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 21 | File Review | review discovery production | 4/12/2014 | 2.50 | $325.00 | $812.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | #53 | 4/14/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | #54 | 4/15/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 8 | MTN Hearing | mtn hearing | 4/15/2014 | 0.50 | $450.00 | $225.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 21 | File Review | review Philips motion to dismiss | 4/15/2014 | 0.75 | $450.00 | $337.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | review 37.2 correspondence and supplemental 26(a) | 4/16/2014 | 0.00 | $325.00 | $0.00 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | #58 | 4/16/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | review sn correspondence to p | 4/17/2014 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | 37.2 correspondence to philips | 4/17/2014 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 5 | OC Call | conf call philips | 4/18/2014 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | 37.2 correspondence to philips | 4/22/2014 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 8 | MTN Hearing | mtn to compel | 4/22/2014 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Perez, Alma-P/L | 24 | Admin Work | Contacted Judge Lee's Courtroom deputy to have MTN placed last on the call | 4/22/2014 | 0.25 | $135.00 | $33.75 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | #63 | 4/22/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 8 | MTN Hearing | mtn to stay | 4/22/2014 | 0.50 | $450.00 | $225.00 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | #68 | 4/24/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | philips 37.2 correspondence | 5/1/2014 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Organized discovery produced by Ds on server | 5/2/2014 | 1.00 | $135.00 | $135.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 21 | File Review | Review Email production | 5/3/2014 | 3.00 | $325.00 | $975.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 22 | Research | Research case law for agency liability | 5/8/2014 | 2.50 | $325.00 | $812.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Deliver CC to Judge Lee of P's response to Norelco's Motion to dismiss | 5/9/2014 | 0.20 | $135.00 | $27.00 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Draft cover letter to deliver Judge Lee P's response to Norelco's Motion to dismiss | 5/9/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | #79 | 5/15/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 27 | Docketing | #80 | 5/15/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Cover lttr discovery requests docouments from Pontoon into word documents scan discovery requsts into server, docket deadline for Ps' to answer to discovery requests on abacus | 5/21/2014 | 0.40 | $135.00 | $54.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 11 | Draft Pleadings | Response to motion to dismiss | 6/3/2014 | 1.50 | $325.00 | $487.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Create new redwell only for discovery and pleading files | 6/4/2014 | 0.30 | $135.00 | $40.50 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 11 | Draft Pleadings | Response to motion to dismiss | 6/4/2014 | 1.00 | $450.00 | $450.00 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Draft cover letter to deliver ps response to Pontoons MTN to dismiss to Judge Lee | 6/5/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 11 | Draft Pleadings | Response to motion to dismiss | 6/5/2014 | 2.00 | $450.00 | $900.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Deliver CC to Judge Lee of Ps response to Pontoons MTN to dismiss | 6/6/2014 | 0.25 | $135.00 | $33.75 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | Review Email production | 6/11/2014 | 6.00 | $325.00 | $1,950.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | Talk to attorney Hoppe | 6/12/2014 | 0.15 | $325.00 | $48.75 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | Talk to Plaintiff Rosa | 6/15/2014 | 0.30 | $325.00 | $97.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | Supplemental discovery | 6/15/2014 | 1.50 | $325.00 | $487.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | Settlement correspondence | 6/15/2014 | 1.00 | $325.00 | $325.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | Settlement letter | 6/16/2014 | 2.50 | $325.00 | $812.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | Talk to Plaintiff Rosa | 6/16/2014 | 0.75 | $325.00 | $243.75 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 11 | Draft Pleadings | Discovery to Pontoon | 6/16/2014 | 2.50 | $450.00 | $1,125.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 11 | Draft Pleadings | Settlement calculations | 6/16/2014 | 1.00 | $450.00 | $450.00 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 6 | Corr w/ OC | Deliver discovery requests to Pontoon at 161 N. Clark Street | 6/17/2014 | 0.30 | $135.00 | $40.50 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 6 | Corr w/ OC | Review demand letter | 6/17/2014 | 0.75 | $450.00 | $337.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | call with OC, Riesco | 6/18/2014 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Perez, Alma-P/L | 21 | File Review | Comparing email production of SN & Norelco | 6/23/2014 | 1.00 | $135.00 | $135.00 |
| Ramirez v. SN, Norelco | Perez, Alma-P/L | 24 | Admin Work | | 6/24/2014 | 0.25 | $135.00 | $33.75 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Mailed out letters to all defendants regarding discovery with attachments | 6/24/2014 | 0.15 | $135.00 | $20.25 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Prepared certificate of service to mail out 3 Notices of Depositions | 6/25/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Prepared notices of depositions and certificate of services to mail out to all defendants on case | 6/25/2014 | 0.25 | $135.00 | $33.75 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Deliver discovery answers to Norelco, Pontoon, and Staffing Network attorneys | 6/27/2014 | 0.75 | $135.00 | $101.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 17 | Depo | Review file prep for dep | 7/1/2014 | 6.00 | $325.00 | $1,950.00 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 2 | Client Call | Contacted interprenet to inquire about Alex Gaytan's availability for depo on July 3, 2014 or anyone else who is available to come for that date | 7/1/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Made a request with interprenet to obtain an interpreter for deposition on July 3, 2014 | 7/2/2014 | 0.10 | $135.00 | $13.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 17 | Depo | Nunez Depo | 7/3/2014 | 6.00 | $325.00 | $1,950.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 17 | Depo | Nunez Depo, | 7/3/2014 | 1.00 | $450.00 | $450.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | 37.2 Email | 7/8/2014 | 0.15 | $325.00 | $48.75 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | Call OC settlement | 7/8/2014 | 0.15 | $325.00 | $48.75 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | Review file | 7/8/2014 | 1.50 | $325.00 | $487.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | MTN to stay | 7/9/2014 | 7.30 | $325.00 | $2,372.50 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 17 | Depo | Meet Rosa, prep for Dep | 8/24/2014 | 4.00 | $450.00 | $1,800.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 17 | Depo | Depo of Rosa | 8/26/2014 | 8.00 | $450.00 | $3,600.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 5 | OC Call | Conference call with OC and Judge Denlow | 9/17/2014 | 0.75 | $325.00 | $243.75 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 5 | OC Call | Conference call with OC and Judge Denlow | 9/17/2014 | 0.75 | $450.00 | $337.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 11 | Draft Pleadings | joint motion to extend stay | 9/30/2014 | 0.75 | $325.00 | $243.75 |
| Ramirez v. SN, Norelco | Perez, Alma-P/L | 26 | Other-(Specify) | Filed MTN to Ext stay of case | 9/30/2014 | 0.25 | $135.00 | $33.75 |
| Ramirez v. SN, Norelco | Velasquez, Jazmin-P/L | 26 | Other-(Specify) | Deliver courtesy copy to Judge Lee of Ps' MTN for Ext of time | 9/30/2014 | 0.20 | $135.00 | $27.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 12 | Draft non-Pleadings | settlement statement for mediation | 10/1/2014 | 1.00 | $450.00 | $450.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | Settlement statement | 10/2/2014 | 2.50 | $325.00 | $812.50 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 13 | Review/Revise | revise settlement statement for mediation | 10/2/2014 | 1.00 | $450.00 | $450.00 |
| Ramirez v. SN, Norelco | Perez, Alma-P/L | 24 | Admin Work | Saved depo transcript into server | 10/3/2014 | 0.25 | $135.00 | $33.75 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 13 | Review/Revise | review defendant settlement statements | 10/16/2014 | 1.00 | $325.00 | $325.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | Prep for mediation research case law | 10/22/2014 | 2.50 | $325.00 | $812.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 9 | Sttlmnt Conference | Mediation with Judge Denlow | 10/23/2014 | 8.00 | $325.00 | $2,600.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 9 | Sttlmnt Conference | Settlement conf w/ Denlow | 10/23/2014 | 10.00 | $450.00 | $4,500.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | Stipulation of settlement | 11/3/2014 | 3.00 | $325.00 | $975.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | Settlement calculations | 11/3/2014 | 2.00 | $325.00 | $650.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | mtn for Preliminary Approval | 11/4/2014 | 3.00 | $325.00 | $975.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 13 | Review/Revise | Revise Stip of settlement | 11/4/2014 | 1.00 | $325.00 | $325.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 7 | Court Status | Status Hearing | 11/6/2014 | 0.50 | $450.00 | $225.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | provide details of settlement admin to ssi and request quote | 11/19/2014 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 11 | Draft Pleadings | mtn to extend deadline to file mtn for preliminary approval | 12/5/2014 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 13 | Review/Revise | Review OC comments on settlement docs | 12/9/2014 | 2.00 | $325.00 | $650.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | correspondence to pontoon | 12/11/2014 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 13 | Review/Revise | revise settlement payment calcs | 12/11/2014 | 0.75 | $325.00 | $243.75 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 26 | Other-(Specify) | correspondence to judge denlow | 12/18/2014 | 0.25 | $450.00 | $112.50 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 5 | OC Call | call with OC, and Judge Denlow | 12/19/2014 | 0.50 | $450.00 | $225.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 13 | Review/Revise | revise stipulation based on OC commnets | 12/24/2014 | 2.00 | $325.00 | $650.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 6 | Corr w/ OC | correspondence to OC | 12/24/2014 | 0.50 | $450.00 | $225.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 5 | OC Call | conference call with OC for all parties | 12/30/2014 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | correspondence to counsel for SN | 1/5/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 8 | MTN Hearing | Hearing Status | 1/15/2015 | 0.50 | $450.00 | $225.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | correspondence with OC | 1/19/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | correspondence with OC | 1/19/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | correspondence with Judge denlow | 1/19/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 13 | Review/Revise | Review OC comments on stip | 1/19/2015 | 1.00 | $325.00 | $325.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 26 | Other-(Specify) | decl | 1/19/2015 | 0.50 | $450.00 | $225.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | Email Denlow | 1/20/2015 | 0.33 | $325.00 | $107.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | correspondence with oc regardin settlement dispute | 1/21/2015 | 0.75 | $325.00 | $243.75 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 5 | OC Call | conference call with judge denlwo and oc | 1/22/2015 | 1.00 | $450.00 | $450.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 13 | Review/Revise | Review Settlement Stip | 1/29/2015 | 2.00 | $450.00 | $900.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | Conference call with OC | 2/2/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 11 | Draft Pleadings | Draft Final Motion for Extension & File | 2/4/2015 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 8 | MTN Hearing | Status on Motion Hearing | 2/5/2015 | 0.50 | $450.00 | $225.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | correspondence with oc | 2/10/2015 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 22 | Research | Review on Defendant's Comments on settlement Stipulation | 2/13/2015 | 2.00 | $325.00 | $650.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 11 | Draft Pleadings | File Motion for Preliminary Approval | 2/14/2015 | 0.50 | $450.00 | $225.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 11 | Draft Pleadings | Finalizing Exhibit A 1st of Class Members | 2/19/2015 | 2.00 | $325.00 | $650.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 11 | Draft Pleadings | Exhibit A & Courtesy Copy | 2/20/2015 | 1.00 | $325.00 | $325.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 8 | MTN Hearing | Prepare For Motion Hearing | 2/23/2015 | 0.75 | $450.00 | $337.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 11 | Draft Pleadings | Re Drafting Notice | 2/24/2015 | 1.00 | $325.00 | $325.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 8 | MTN Hearing | Motion Hearing Preliminary Approval | 2/24/2015 | 0.75 | $450.00 | $337.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 20 | Damage Calc | Notice and Damage Calcs | 2/25/2015 | 1.25 | $325.00 | $406.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 11 | Draft Pleadings | Filing Motion for Preliminary Approval/Sending email to Judge | 2/26/2015 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 11 | Draft Pleadings | Notice to Class | 2/26/2015 | 0.50 | $450.00 | $225.00 |
| Ramirez v. SN, Norelco | Herrera, Marcel-P/L | 24 | Admin Work | Preparing CC for Judge | 3/2/2015 | 0.25 | $135.00 | $33.75 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 21 | File Review | Prep for Motion | 3/4/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 8 | MTN Hearing | Motion Hearing | 3/5/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | Email order | 3/6/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | corresponde ssi re: preliminary apprvoal | 3/12/2015 | 1.50 | $325.00 | $487.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | Prepare settlement time line speadsheet | 3/22/2015 | 1.50 | $325.00 | $487.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | email OC re settlement timeline | 3/26/2015 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | Voice Script/ English & Spanish | 4/13/2015 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | Translate Notice packet | 4/16/2015 | 3.00 | $325.00 | $975.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | settlement payment spreadsheet for ssi purposes | 4/22/2015 | 0.75 | $325.00 | $243.75 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | correspondence to pontoon | 4/23/2015 | 0.10 | $325.00 | $32.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | correspondencewit ssi re: settlement spreadsheet | 4/23/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | correspondence to OC, Philis re admin | 4/24/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | review ssi spreadsheet with claism data | 4/27/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | correspondence to OC  re Deficiencies | 5/4/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | review claims data and deficiencies | 5/4/2015 | 0.50 | $325.00 | $162.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | Talk To Patton Re-Admin Final | 5/5/2015 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 21 | File Review | Review Admin Spreadsheet to | 5/6/2015 | 1.00 | $325.00 | $325.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | staff discussion regarding instructions to class members on deficincies | 5/8/2015 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | Talk to SSI re deficiencies | 5/8/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | Prepare & Email OC Correspondence to Class member with Deficiencies | 5/8/2015 | 1.50 | $325.00 | $487.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 5 | OC Call | Conference call with OC | 5/11/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | Review Deficiency/Correspondence | 5/12/2015 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | review pontoon mtn to dismiss | 5/15/2015 | 0.75 | $325.00 | $243.75 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | Review Info Line | 5/20/2015 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | Opt-Out Issue Final Patton | 5/21/2015 | 0.17 | $325.00 | $55.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | Instructions to Class Member on how to Rescind | 5/22/2015 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 12 | Draft non-Pleadings | review Philips mtn to dismiss | 5/23/2015 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Lopez, Jessica-P/L | 2 | Client Call | Sidney Shirley Confirmation of CF / Email SSI | 5/29/2015 | 0.33 | $125.00 | $41.25 |
| Ramirez v. SN, Norelco | Lopez, Jessica-P/L | 2 | Client Call | Translation of CF. Explained matter | 5/29/2015 | 0.17 | $125.00 | $21.25 |
| Ramirez v. SN, Norelco | Lopez, Jessica-P/L | 2 | Client Call | Joann Tostado no CF received / Email SSI & Alvar | 5/29/2015 | 0.25 | $125.00 | $31.25 |
| Ramirez v. SN, Norelco | Lopez, Jessica-P/L | 24 | Admin Work | Israel wants a translation & update Address / Update Sprdsht | 6/2/2015 | 0.17 | $125.00 | $21.25 |
| Ramirez v. SN, Norelco | Lopez, Jessica-P/L | 24 | Admin Work | Alejandra Lozanos into Abacus / Update Sprdsht | 6/2/2015 | 0.08 | $125.00 | $10.00 |
| Ramirez v. SN, Norelco | Lopez, Jessica-P/L | 2 | Client Call | Follow up with Joann Tostado, She's not part of class | 6/3/2015 | 0.17 | $125.00 | $21.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 6 | Corr w/ OC | correspondence re late claim forms and opt outs | 6/4/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Lopez, Jessica-P/L | 24 | Admin Work | CF, OO filers issues, phone calls, email SSI, Spdsht, mail class members | 6/4/2015 | 3.00 | $125.00 | $375.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 3 | Client Correspondence | correspondence to class members extending deadline | 6/12/2015 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 24 | Admin Work | correspondence with ssi re claims and deficiency info | 6/19/2015 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | call SSI | 6/19/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 24 | Admin Work | correspondence with ssi re settlement payments and payroll taxes | 6/26/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | review deficient claim form list | 7/1/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | call ssi regarding format of claims data spreadsheet | 7/1/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | call SSI | 7/4/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | correspondnece with SSI re late claim forms and specific cures | 7/4/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 20 | Damage Calc | Review review claims data and prepare settlement payment cacls | 7/7/2015 | 2.00 | $325.00 | $650.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 11 | Draft Pleadings | motion for final approval | 7/8/2015 | 3.00 | $325.00 | $975.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 11 | Draft Pleadings | SSI decl | 7/16/2015 | 1.00 | $325.00 | $325.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 20 | Damage Calc | update settlement payment calcs | 7/16/2015 | 2.00 | $450.00 | $900.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | correspondence ssi regardign declaration and costs | 7/17/2015 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 20 | Damage Calc | update settlement payment clacs | 7/19/2015 | 2.00 | $325.00 | $650.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | file motion for final approval, courtesy copy, deliver, etc | 7/20/2015 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 21 | File Review | review final claims data from ssi | 7/20/2015 | 0.50 | $325.00 | $162.50 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 13 | Review/Revise | Review motion fo final approval | 7/20/2015 | 0.50 | $450.00 | $225.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 11 | Draft Pleadings | fee petition | 7/21/2015 | 2.00 | $450.00 | $900.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 26 | Other-(Specify) | correspondence ssi | 7/22/2015 | 0.25 | $325.00 | $81.25 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 11 | Draft Pleadings | declaration to fee petition | 7/22/2015 | 0.75 | $325.00 | $243.75 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 11 | Draft Pleadings | | 7/22/2015 | 1.50 | | $0.00 |
| Ramirez v. SN, Norelco | Ayala, Alvar-Atty | 11 | Draft Pleadings | | 7/22/2015 | 1.50 | | $0.00 |
| Ramirez v. SN, Norelco | Williams, Christopher-Atty | 11 | Draft Pleadings | Prepare ex A to fee petition | 7/22/2015 | 1.50 | $450.00 | $675.00 |
| | | | | | | | | $87,840.75 |

| Case Name | Firm | Activity Code | Activity | Description | Date | Paid to | Cost |
|---|---|---|---|---|---|---|---|
| Ramirez v. SN, Norelco | Workers' Law Office, PC | 1 | 1 | Complaint Filing | 09/11/13 | Esquire | $ 400.00 |
| Ramirez v. SN, Norelco | Workers' Law Office, PC | 4 | 4 | Copy deposition Jose, Miguel Rojo Alarcon, invoice ESQ52286 | 11/14/13 | Interpretnet | $ 427.00 |
| Ramirez v. SN, Norelco | Workers' Law Office, PC | 3 | 3 | Deposition Rojo Alarcon, Jose, Miguel invoice ESQ33582 | 12/31/13 | Esquire | $ 110.35 |
| Ramirez v. SN, Norelco | Workers' Law Office, PC | 8 | 8 | Interprenet invoice# 44014 interpreter for Lourdes Banuelos | 7/3/2014 | Interpretnet | $ 525.00 |
| Ramirez v. SN, Norelco | Workers' Law Office, PC | 3 | 3 | Deposition of Antonio Nunez invoice#19568 | 7/3/2014 | Bridges | $ 412.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ramirez v. SN, Norelco | Workers' Law Office, PC | 3 | | 3 | Deposition of Antonio Nunez invoice#19533 | 7/3/2014 | Bridges | $ 562.50 |
| Ramirez v. SN, Norelco | Workers' Law Office, PC | 7 | Mediation Costs | | Mediation fee invoice no 0003258170-340 | 09/04/14 | JAMS | $ 2,943.26 |
| Ramirez v. SN, Norelco | Workers' Law Office, PC | 8 | | 8 | Transcript of Rosa Ramirez invoice no. 444654 | 9/11/2014 | US Legal Support | $ 955.40 |
| Ramirez v. SN, Norelco | Workers' Law Office, PC | 7 | Mediation Costs | | Conference call to prepare for mediation invoice 3274714-340 | 9/30/2014 | JAMS | $ 118.26 |
| Ramirez v. SN, Norelco | Workers' Law Office, PC | 8 | | 8 | mail settlement correspondence overnight to Denlow | 10/3/2014 | | $ 18.77 |
| Ramirez v. SN, Norelco | Workers' Law Office, PC | 7 | | 7 | Mediation | 10/23/2014 | JAMS | $ 1,065.00 |
| Ramirez v. SN, Norelco | Workers' Law Office, PC | 7 | | 7 | conference call, invoice 3339332-340 | 12/19/2014 | JAMS | $ 112.50 |
| | | | | | | | | $7,650.54 |

# ATTACHMENT 2

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

ROSA RAMIREZ, on behalf of herself and all other )
persons similarly situated, known and unknown, )
                                       )
                Plaintiff, )
                                       )     Case No. 13 C 6501
        v. )
                                         )     Judge Lee
STAFFING NETWORK HOLDINGS, LLC d/b/a )
STAFFING NETWORK and PHILIPS )     Magistrate Judge Valdez
ELECTRONICS NORTH AMERICA )
CORPORATION, and PONTOON SOLUTIONS, )
INC. )

**DECLARATION OF CHRISTOPHER J. WILLIAMS**

    I, Christopher J. Williams, under penalty of perjury, depose and state the following:

    1.     I was admitted to practice law in Illinois in 2004 after graduating from Chicago-Kent College of Law. I am also admitted to the General Bar and the Trial Bar of the U.S. District Court for the Northern District of Illinois. Since being admitted to practice law in Illinois, I have been lead counsel or co-counseled in over 300 employment law cases filed in the Northern District of Illinois and the Circuit Court of Cook County, the vast majority of which have been cases arising under the Fair Labor Standards Act ("FLSA"), the Illinois Minimum Wage Law ("IMWL"), the Illinois Wage Payment and Collection Act ("IWPCA"), the Illinois Employee Classification Act ("ECA") and the Illinois Day and Temporary Labor Services Act ("IDTLSA"). Over fifty of these cases have involved complex class action litigation arising under the IMWL, the IWPCA, or the IDTLSA and/or have proceeded as class collective actions arising under § 216(b) of the FLSA..

    2.     After being admitted to the Illinois Bar, I was one of the founders of a non-profit legal service organization, Working Hands Legal Clinic, which provides assistance for low-income Illinois residents (defined as earning 150% or below of the poverty level) in the area of

employment law. I served as the Executive Director of the Working Hands Legal Clinic through June 30, 2011. During the period of my tenure as Director, Working Hands Legal Clinic assisted in recovering over $5,000,000 in owed wages on behalf of low wage Illinois residents. Working Hands Legal Clinic's work was recognized and funded by the Chicago Bar Foundation, the Illinois Equal Justice Foundation, and the Lawyers' Trust Fund of Illinois, among other foundations.

3.      I am considered to be an expert in the field of wage and hour law and have served as an expert panelist at continuing legal education seminars sponsored by the American Bar Association, the Chicago Bar Association, Illinois Legal Aid Online, the National Employment Lawyers' Association, the Illinois Employment Lawyers' Association, the National Employment Law Project, the AFL-CIO Lawyers' Coordinating Committee, Chicago-Kent College of Law, DePaul University College of Law, among others. In 2011, I was awarded the *Honorable Abraham Lincoln Marovitz Public Interest Law Award* by Chicago-Kent College of Law. I currently teach a course on legal issues affecting low wage workers at Chicago-Kent College of Law.

4.      As Director of the Working Hands Legal Clinic, I served as legal advisor to the sponsor in the Illinois Senate of the 2006 amendments to the Illinois Day and Temporary Labor Services Act ("IDTLSA") and was primarily responsible for drafting the legislative language of the amendments. From 2009 through 2011, I served as a member of a task force with the Illinois Department of Labor and the Office of the Attorney General of Illinois to examine the problem of wage theft in Illinois which resulted in the 2011 amendments to the Illinois Wage Payment and Collection Act.

5.      In 2011, I started my own firm, Workers' Law Office, P.C., but continued as co-counsel with the staff of Working Hands Legal Clinic in the instant matter.

6.      Prior to being admitted to practice law, I served in various capacities as a union leader. From 1989 through 1993, I served as a union officer and president of American Federation of State, County, and Municipal Employees ("AFSCME") Local 3506, representing teachers at the City Colleges of Chicago. From 1994 through 1997, I was the Assistant Director of Organizing for AFSCME Council 31 of Illinois supervising a staff of ten employees, negotiating collective bargaining agreements, conducting arbitrations, and handling representation petitions and unfair labor practice charges before the National Labor Relations Board. From 1997 through 1999, I was the Director of Organizing for the Service Employees International Union ("SEIU") Local 73 where I supervised a staff of twelve employees and performed similar duties. From 1999 through 2002, I was the Director of the Chicago Workers' Center ("CWC"), a non-profit organization, providing worker's rights trainings and advocating for low wage immigrant workers. In 1999 and 2001, I also served as the CWC's representative to the Chicago Area Workers' Rights Initiative ("CAWRI"), a taskforce of community organizations serving at-risk communities working with governmental enforcement agencies, such as the EEOC, OSHA, and the U.S. and Illinois Departments of Labor. I continue to serve as a volunteer attorney for several non-profit worker rights organizations throughout Illinois.

7.      The attorneys' fee time sought in this motion is recorded and billed as follows on an Excel spreadsheet that is maintained on the Workers' Law Office, P.C. server. The spreadsheet file created for the instant matter is named "Ramirez v. Staffing Network et al." Whenever I have performed work on behalf of Plaintiff and the Class in connection with this action against Defendants. I have made entries into this spreadsheet. These entries consist of a description of the work I performed on the date of the entry as well as the amount of time I spent during the day in performing the work described.

5.     Most recently, on January 29, 2014 District Court Judge Grady awarded me an hourly rate of $425.00 per hour in *Alvarado et. al v. Cypress REO Services, LLC*, Case No. 13 C 0594, in response to a fee petition. In addition, on July 31, 2013, District Court Judge Kennelly awarded me an hourly rate of $400.00 per hour in *Neal et al. v. K-Five Constru*ction, Case No. 12 C 1044, in response to a fee petition. In addition, Judge Kennelly awarded Plaintiffs' Counsel a fee award increased by a 5.5% multiplier based on the excellent result achieved. Prior to that, on April 3, 2013, District Court Judge Gettleman awarded me a rate of $400.00 per hour in the case *Ocampo et al. v. Super Jim's Inc., et al.*, Case. No. 10 C 1800.  On May 12, 2011, District Court Judge Pallmeyer likewise awarded me a rate of $400.00 per hour in the case *Gallegos et al. v. Codex Exc, Inc., et al.*, Case No. 10 C 5665. Since May 12, 2011, when Judge Pallmeyer first awarded me an hourly rate of $400.00 per hour through the present.

6.     I have been appointed class counsel in multiple cases in the Northern District of Illinois involving complex class litigation arising under the IMWL, IWPCA, IDTLSA and other relevant state and federal laws. In addition, I have been appointed class counsel by courts in the Northern District of Illinois and the Circuit Court of Cook County in over twenty complex class action matters, including  five in 20015 *Martinez et al. v. Staffing Network et al.,* Case No. 13 C 1381 (June 30, 2015,N.D. Ill, Judge Deryeghiayan) (D.E. 141);   *Barrera et al. v. Staffing Network et al.,* Case No. 13 C 5889 (June 30, 2015,N.D. Ill, Judge Deryeghiayan) (D.E. 70); *Creal v. Staffing Solutions Southeast et al.* Case No. 13 C 7592 (April 7, 2015, N.D. Ill, Judge Valdez) (D.E. 82); *Alvarado et al. v. Neptun Light Inc., et al.* Case No. 13 C 3199 (May 7, 2015, N.D. Ill, Judge Valdez) (D.E. 68) *Alvarado et al. v. Aerotek, Inc.,* Case No. 13 C 6843 (February 12, 2015, N.D. Ill, Judge Valdez)(D.E. 46). [1]

---

[1] See also *Dickerson v. Roger's Premier Enterprises, LLC,* Case No. 13-7154 (January 05, 2015, ND IL, Judge Finnegan) (D.E. No. 58); *Hernandez v. ASG Staffing, Inc.,* Case No. 12-2068 (December 11, 2014, ND IL, Judge Bucklo) (D.E. No. 87); *Dean, et al. v. Eclipse Advantage Inc., et al.,* Case No. 11-8285

Based on my skill and experience, my requested rate of $450.00 per hour is fair and reasonable within the Chicago legal community for work of this nature and is consistent with rates previously awarded to the undersigned.

7.      Since the inception of the case, I have spent at least 44 hours on this matter. A computer printout detailing the work performed and time expended by me and other attorneys on this matter is attached to Plaintiffs' Motion for Default Judgment as Attachment 1.

9.      I am not suffering any impediments and am competent to testify to all of the foregoing.

I declare under penalty of perjury that the foregoing is true and correct.


                                                    *s/Christopher J. Williams*
                                                    Christopher J. Williams

Dated: July 22, 2015

---

(December 17, 2013, ND IL, Magistrate Judge Mason) (D.E. No. 149); *Rangel, et al. v. Commonwealth Hospitality, LLC et al.,* Case No. 12-3809 (December 13, 2013, ND IL, Judge Bucklo) (D. E. 66); *Blancas, et al. v. Cairo and Sons Roofing, Co. Inc.,* Case No. 12-2636 (December 12, 2013, ND IL, Judge Durkin) (D.E. No. 43); *Gallegos et al. v. Midway Building Serivces, LTD et al.,* Case No. 12-4032 (October 02, 2013, ND IL, Judge Finnegan) (D.E. No. 67); *Craig v. EmployBridge et al.,* Case No. 11 C 3818 (April 4, 2013, ND IL, Judge Pallmeyer)(D.E. No. 75); *Smith et al. v. Dollar Tree Distribution, Inc.,* Case No. 12-3240 (February 27, 2013, ND IL, Magistrate Judge Brown) (D.E. No. 35); *Ramirez et al. v. Paramount Staffing, Inc. et al.,* Case No. 11-4163 (January 29, 2013, ND IL, Magistrate Judge Finnegan)(D.E. No. 40); *Bautista et al. v. Real Time Staffing Services, Inc. et al.,* Case No. 10-0644 (August 28, 2012, ND IL, Judge Gettleman)(D.E. No. 58); *Ochoa et al. v. Fresh Farms International Market, Inc. et al.,* Case No. 11-2229 (July 10, 2012, ND IL, Judge Dow)(D.E. No. 29); *Francisco, et al. v. REM Staffing, et al.,* Case No. 11-2162 (May 24, 2012, ND IL, Judge Grady)(D.E. No. 43); *Jones et al. v. Simos Insourcing Solutions, Inc. et al.,* Case No. 11-3331 (May 4, 2012, ND IL, Judge Bucklo)(D.E. No. 35); *Alvarez et al. v. Staffing Partners, Inc. et al.,* Case No. 10-6083 (January 17, 2012, ND IL, Magistrate Judge Finnegan)(D.E. No. 63); *Andrade et al. v. Ideal Staffing Solutions, Inc. et al.,* Case No. 08-4912 (March 29, 2010, ND IL, Magistrate Judge Denlow) (D.E. No. 142); *Arrez et al. v. Kelly Services, Inc.,* Case No. 07-1289 (October 08, 2009, ND IL, Judge Leinenweber) (D.E. No. 177); *Ortegon, et al. v. Staffing Network, Inc.,* Case No. 06 CH 12679 (July 24, 2009, Circuit Court of Cook County); *Acosta, et al. vs. Scott Labor, et al.,* Case No. 05-2518 (March 10, 2008, ND IL, Judge Gettleman)(D.E. No. 120); *Herrera, et al. v. Chicago Mattress, Inc.,* Case No. 06-1872 (April 27, 2007, ND IL, Judge Filip)(D.E. No. 49).

ATTACHMENT 3

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| ROSA RAMIREZ, on behalf of herself and all other persons similarly situated, known and unknown, | ) ) ) | |
| Plaintiff, | ) ) | Case No. 13 C 6501 |
| v. | ) ) | Judge Lee |
| STAFFING NETWORK HOLDINGS, LLC d/b/a STAFFING NETWORK and PHILIPS ELECTRONICS NORTH AMERICA CORPORATION, and PONTOON SOLUTIONS, INC. | ) ) ) ) ) ) | Magistrate Judge Valdez |

**DECLARATION OF ALVAR AYALA**

I, Alvar Ayala, under penalty of perjury, depose and state the following:

1. I have been admitted to practice law in the State of Illinois and before the United States District Court for the Northern District of Illinois since 2008, after graduating from the University of Michigan Law School.

2. I served as a staff attorney with Working Hands Legal Clinic, a 501(c)(3) organization providing free legal assistance to low wage workers in the greater Chicago area, between 2008 and July 2011. Between July 2011 and July 2012, I served as Director of Working Hands Legal Clinic. I also served as a staff attorney with the Farmworker Advocacy Project, a non-profit legal service clinic serving agricultural workers, from March 2009 through July 2010. From July 2012 to date, I have worked as a staff attorney with Workers' Law Office, P.C.

3. As a staff attorney at the Working Hands Legal Clinic, the Farmworker Advocacy Project, and Workers' Law Office, P.C., I have served as lead counsel or co-counsel in over 120 cases filed in the Circuit Court of Cook County or in the Northern District of Illinois. The majority of these claims have arisen under the Fair Labor Standards Act ("FLSA"), Illinois

Minimum Wage Law ("IMWL"), the Illinois Wage Payment and Collection Act ("IWPCA"), Employee Classification Act ("ECA"), the Illinois Day and Temporary Labor Services Act ("IDTLSA"), and the Fair Credit Reporting Act ("FCRA"), among other employment statutes. The majority of these cases have involved complex class action litigation and/or proceeded as collective actions pursuant to Section 216(b) of the FLSA. I have been appointed as class counsel by the U.S. District Court for the Northern District of Illinois in several of these matters.[1]

4.     As Director for the Working Hands Legal Clinic, I oversaw the organization's education, outreach, and litigation initiatives. I also assisted in drafting the regulations implementing the 2011 amendments to the Illinois Wage Payment and Collection Act, 820 ILCS 115/1 *et seq.*, which provide stronger protections against wage theft for the low wage workers in Illinois.

5.     As a law student at the University of Michigan Law School, I received various fellowships to perform public interest legal work at Chicago-based nonprofit organizations, including the Chicago Interfaith Committee on Worker Issues, currently known as ARISE, and

---

[1] Plaintiffs' Counsel has regularly been designated as class counsel in class action employment litigation including: *Martinez et al. v. Staffing Network et al.,* Case No. 13 C 1381 (June 30, 2015,N.D. Ill, Judge Deryeghiayan) (D.E. 141);  *Barrera et al. v. Staffing Network et al.,* Case No. 13 C 5889 (June 30, 2015,N.D. Ill, Judge Deryeghiayan) (D.E. 70); *Creal v. Staffing Solutions Southeast et al.* Case No. 13 C 7592 (April 7, 2015, N.D. Ill, Judge Valdez) (D.E. 82); *Alvarado et al. v. Neptun Light Inc., et al.* Case No. 13 C 3199 (May 7, 2015, N.D. Ill, Judge Valdez) (D.E. 68) *Alvarado et al. v. Aerotek, Inc.,* Case No. 13 C 6843 (February 12, 2015, N.D. Ill, Judge Valdez)(D.E. 46);  *Dickerson v. Roger's Premier Enterprises, LLC,* Case No. 13-7154 (January 05, 2015, ND IL, Judge Finnegan) (D.E. No. 58); *Hernandez v. ASG Staffing, Inc.,* Case No. 12-2068 (December 11, 2014, ND IL, Judge Bucklo) (D.E. No. 87); *Dean, et al. v. Eclipse Advantage Inc., et al.,* Case No. 11-8285 (December 17, 2013, ND IL, Magistrate Judge Mason) (D.E. No. 149); *Rangel, et al. v. Commonwealth Hospitality, LLC et al.,* Case No. 12-3809 (December 13, 2013, ND IL, Judge Bucklo) (D. E. 66); *Blancas, et al. v. Cairo and Sons Roofing, Co. Inc.,* Case No. 12-2636 (December 12, 2013, ND IL, Judge Durkin) (D.E. No. 43); *Gallegos et al. v. Midway Building Serivces, LTD et al.,* Case No. 12-4032 (October 02, 2013, ND IL, Judge Finnegan) (D.E. No. 67); *Craig v. EmployBridge et al.,* Case No. 11 C 3818 (April 4, 2013, ND IL, Judge Pallmeyer)(D.E. No. 75); *Smith et al. v. Dollar Tree Distribution, Inc.,* Case No. 12-3240 (February 27, 2013, ND IL, Magistrate Judge Brown) (D.E. No. 35);

Working Hands Legal Clinic. While a student at the University of Michigan School of Law, I served as an Executive Editor for the Michigan Journal of Race and Law.

6.      The attorneys' fee time sought in this motion is recorded and billed as follows on an Excel spreadsheet that is maintained on the Workers' Law Office, P.C. server. The spreadsheet file created for the instant matter is named "Ramirez v. Staffing Network et al." Whenever I have performed work on behalf of Plaintiff and the Class in connection with this action against Defendants. I have made entries into this spreadsheet. These entries consist of a description of the work I performed on the date of the entry as well as the amount of time I spent during the day in performing the work described.

7.      Most recently, on February 7, 2014, District Court Judge Grady awarded me a rate of $300.00 per hour in the case Alvarado et al. v. Cypress REO Services LLC, Case No 13 C 0594.  On July 31, 2013, District Court Judge Kennelly awarded me a rate of $300.00 per hour in the case Neal, et al. v. K-Five Construction Corp., Case No. 12 C 1044.  On April 3, 2013, District Court Judge Gettleman awarded me a rate of $275.00 per hour in the case Ocampo, et al. v. Super Jim's, et al., Case No. 10 C 1800.  On May 12, 2011, District Court Judge Pallmeyer awarded me a rate of $250.00 per hour in the case *Gallegos v. Codex Exc, Inc., et al.*, 10 C 5665. On December 1, 2008, District Court Judge St. Eve awarded me $230.00 per hour in the case of *Valadez v. F. Espinoza Landscaping, Inc., et al.*, Case No. 08 C 3702. On September 30, 2010, Judge Gillespie of the Municipal Division for the Circuit Court of Cook County, Illinois, also awarded me $230.00 per hour in the case *Sangurima v. J.N. Construction et al.*, Case No. 08 M1 115849.

Based on my skill and experience, my requested rate of $325.00 per hour is fair and reasonable within the Chicago legal community for work of this nature and is consistent with rates previously awarded to the undersigned.

7.      Since the inception of the case, I have spent at least 166 hours on this matter. A computer printout detailing the work performed and time expended by me and other attorneys on this matter is attached to Plaintiff's Fee Petition, as Exhibit A.

8.      I am not suffering any impediments and am competent to testify to all of the foregoing.

I declare under penalty of perjury that the foregoing is true and correct.


s/Alvar Ayala
Alvar Ayala

Dated: July 22, 2015